**M. Otis DOLPHIN, Jr., Appellant,**

v.

**EQUIBASE COMPANY, L.L.C.; Jockey Club; Jockey Guild, Appellees.**

No. 02–3953.

United States Court of Appeals, Eighth Circuit.

Submitted May 7, 2003.

Decided May 13, 2003.

Before MORRIS SHEPPARD ARNOLD, BYE, and RILEY, Circuit Judges.

ferred for final disposition by consent of the parties pursuant to 28 U.S.C. § 636(c).

752

PER CURIAM.

M. Otis Dolphin, Jr. (Dolphin), a Missouri citizen, sued defendants—who are citizens of Kentucky, New York, and Nevada—for allegedly fixing California horse races upon which he had bet in Illinois. Dolphin appeals the district court's [1] order dismissing his diversity action for lack of personal jurisdiction.

Upon de novo review, see *Clune v. Alimak AB,* 233 F.3d 538, 541 (8th Cir.2000), we conclude the district court lacked personal jurisdiction over defendants. Dolphin presented evidence defendants' advertisements reached Missouri, and their websites could be accessed from Missouri. However, jurisdiction cannot be based solely on the ability to access a website, see *GTE New Media Servs., Inc. v. BellSouth Corp.,* 199 F.3d 1343, 1349–50 (D.C.Cir.2000), or on defendants' alleged limited advertising in Missouri, see *Burlington Indus., Inc. v. Maples Indus., Inc.,* 97 F.3d 1100, 1103 (8th Cir.1996), especially considering Dolphin alleged no connection between the websites or the advertising and his claims. Thus, there were insufficient contacts to justify the court's exercise of jurisdiction over defendants. *See Porter v. Berall,* 293 F.3d 1073, 1076 (8th Cir.2002) (listing five factors to consider, including relation of cause of action to contacts); *Guinness Import Co. v. Mark VII Distribs., Inc.,* 153 F.3d 607, 614 (8th Cir.1998) ("defendant's contacts with forum state must not be random, fortuitous, attenuated, or the result of unilateral activity of third person").

1. The Honorable Thomas C. Mummert, United States Magistrate Judge for the Eastern District of Missouri, to whom the case was referred for final disposition by consent of the parties pursuant to 28 U.S.C. § 636(c).

Accordingly, we affirm.

A true copy.